**David VELASCO, individually and on behalf of all similarly-situated consumers; et al., Plaintiffs–Appellants,**

v.

**PACCAR, INC.; et al., Defendants– Appellees,**

**and**

**Kenworth Truck Company, Defendant.**

No. 14–55975.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted May 5, 2016.

Filed May 17, 2016.

Joshua D. Boxer, Robert W. Mills, The Mills Law Firm, San Rafael, CA, Robert

M. Bramson, Esquire, Bramson Plutzik Mahler & Birkhaeuser, LLP, Walnut Creek, CA, for Plaintiffs–Appellants.

Philip J. Bonoli, Leclairryan, LLP, Los Angeles, CA, Craig A. Taggart, Stradling Yocca Carlson & Rauth, P.C., Newport Beach, CA, for Defendants–Appellees.

Before: FISHER, M. SMITH, and NGUYEN, Circuit Judges.

MEMORANDUM *

Plaintiffs, a putative class of freight-delivery truck drivers, appeal the dismissal of their Second Amended Complaint (SAC) without leave to amend. The district court denied leave to amend because Plaintiffs had previously amended their complaint twice in order to add named parties. Plaintiffs amended their complaint first as a matter of course, and then a second time pursuant to a joint stipulation that only permitted adding parties. Fed.R.Civ.P. 15(a). Reviewing for abuse of discretion, *Metzler Inv. GMBH v. Corinthian Colls., Inc.*, 540 F.3d 1049, 1072 (9th Cir.2008), we affirm in part and reverse in part.

Courts should freely grant leave to amend absent evidence of bad faith, futility, undue delay, prejudice to the opposing party, or a party's "repeated failure to cure deficiencies by amendments previously allowed." *Foman v. Davis*, 371 U.S. 178, 182, 83 S.Ct. 227, 9 L.Ed.2d 222 (1962); *see also* Fed.R.Civ.P. 15(a)(2). We affirm the dismissal of the SAC because

---

* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

the claims were deficiently pled in a number of respects. *See Bell Atl. Corp. v. Twombly*, 550 U.S. 544, 555–56, 127 S.Ct. 1955, 167 L.Ed.2d 929 (2007). However, the district court abused its discretion when it denied Plaintiffs an opportunity to cure these deficiencies solely on account of the prior non-substantive amendments, without making any findings regarding bad faith, futility, undue delay or prejudice. *See Eminence Capital, LLC v. Aspeon, Inc.*, 316 F.3d 1048, 1052 (9th Cir. 2003) ("Absent prejudice, or a strong showing of any of the remaining *Foman* factors, there exists a *presumption* under Rule 15(a) in favor of granting leave to amend."). We therefore vacate the dismissal with prejudice and remand with instructions that Plaintiffs be allowed to file an amended complaint.

Costs are awarded to Plaintiffs.

**AFFIRMED IN PART; VACATED AND REMANDED IN PART.**